# EXHIBIT B
# DEF-B



Car Wash Advisory — All Web Site Data

Go to report

## Referral Traffic

All Users
5.05% Users

Jan 1, 2021 - May 3, 2023

**Explorer**

Summary



| Source | Acquisition | | | Behavior | | | Conversions | Goal 9: Thank you - Sell page | |
|---|---|---|---|---|---|---|---|---|---|
| | Users ↓ | New Users | Sessions | Bounce Rate | Pages / Session | Avg. Session Duration | Thank you - Sell page (Goal 9 Conversion Rate) | Thank you - Sell page (Goal 9 Completions) | Thank you - Sell page (Goal 9 Value) |
| | **9,616** % of Total: 5.05% (190,228) | **8,823** % of Total: 4.58% (192,647) | **15,224** % of Total: 6.19% (245,836) | **52.24%** Avg for View: 75.01% (-30.36%) | **3.06** Avg for View: 1.88 (62.36%) | **00:02:53** Avg for View: 00:01:19 (119.53%) | **0.57%** Avg for View: 0.16% (255.66%) | **87** % of Total: 22.03% (395) | **$0.00** % of Total: 0.00% ($0.00) |
| 1. linkedin.com | **1,992** (20.14%) | 1,893 (21.46%) | 2,878 (18.90%) | 51.53% | 2.33 | 00:02:02 | 0.63% | 18 (20.69%) | $0.00 (0.00%) |
| 2. bizbuysell.com | **1,446** (14.62%) | 1,337 (15.15%) | 1,915 (12.58%) | 46.58% | 2.95 | 00:02:19 | 0.26% | 5 (5.75%) | $0.00 (0.00%) |
| 3. t.co | **849** (8.58%) | 832 (9.43%) | 948 (6.23%) | 54.85% | 2.36 | 00:01:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 4. m.facebook.com | **845** (8.54%) | 833 (9.44%) | 885 (5.81%) | 77.97% | 1.59 | 00:00:41 | 0.90% | 8 (9.20%) | $0.00 (0.00%) |
| 5. searchfunder.com | **534** (5.40%) | 248 (2.81%) | 669 (4.39%) | 80.12% | 1.80 | 00:01:33 | 0.15% | 1 (1.15%) | $0.00 (0.00%) |
| 6. carwash.com | **484** (4.89%) | 426 (4.83%) | 654 (4.30%) | 66.36% | 2.35 | 00:01:48 | 0.15% | 1 (1.15%) | $0.00 (0.00%) |
| 7. facebook.com | **373** (3.77%) | 363 (4.11%) | 377 (2.48%) | 96.02% | 1.15 | 00:00:10 | 0.27% | 1 (1.15%) | $0.00 (0.00%) |
| 8. loopnet.com | **261** (2.64%) | 237 (2.69%) | 321 (2.11%) | 55.45% | 2.76 | 00:02:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 9. thebusinessinquirer.substack.com | **188** (1.90%) | 186 (2.11%) | 228 (1.50%) | 25.44% | 3.48 | 00:02:39 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 10. youtube.com | **185** (1.87%) | 179 (2.03%) | 269 (1.77%) | 67.29% | 2.00 | 00:01:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 11. s23.a2zinc.net | **177** (1.79%) | 167 (1.89%) | 209 (1.37%) | 53.59% | 1.84 | 00:01:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 12. l.instagram.com | **167** (1.69%) | 160 (1.81%) | 222 (1.46%) | 34.68% | 3.07 | 00:01:58 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 13. l.facebook.com | **159** (1.61%) | 125 (1.42%) | 347 (2.28%) | 34.58% | 3.41 | 00:03:16 | 2.59% | 9 (10.34%) | $0.00 (0.00%) |
| 14. contrarianthinking.co | **156** (1.58%) | 141 (1.60%) | 201 (1.32%) | 43.78% | 2.83 | 00:02:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 15. prnewswire.com | **156** (1.58%) | 126 (1.43%) | 188 (1.23%) | 47.34% | 2.23 | 00:01:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 16. lm.facebook.com | **152** (1.54%) | 145 (1.64%) | 176 (1.16%) | 72.73% | 2.05 | 00:01:47 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 17. crexi.com | **146** (1.48%) | 125 (1.42%) | 286 (1.88%) | 39.16% | 3.37 | 00:02:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 18. ntp.msn.com | **120** (1.21%) | 119 (1.35%) | 124 (0.81%) | 75.81% | 1.56 | 00:00:30 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 19. bizquest.com | **115** (1.16%) | 105 (1.19%) | 133 (0.87%) | 43.61% | 3.03 | 00:01:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 20. msn.com | **81** (0.82%) | 80 (0.91%) | 83 (0.55%) | 75.90% | 1.82 | 00:00:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 21. angel.co | **67** (0.68%) | 65 (0.74%) | 71 (0.47%) | 57.75% | 2.01 | 00:01:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 22. 1079ishot.com | **63** (0.64%) | 63 (0.71%) | 63 (0.41%) | 84.13% | 1.22 | 00:00:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 23. search.mapquest.com | **59** (0.60%) | 55 (0.62%) | 60 (0.39%) | 65.00% | 1.97 | 00:01:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 24. app.webinar.net | **50** (0.51%) | 26 (0.29%) | 72 (0.47%) | 76.39% | 1.72 | 00:01:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 25. mail.google.com | **50** (0.51%) | 28 (0.32%) | 292 (1.92%) | 30.14% | 4.47 | 00:05:33 | 0.68% | 2 (2.30%) | $0.00 (0.00%) |
| 26. search.aol.com | **42** | 42 | 59 | 61.02% | 1.95 | 00:01:57 | 0.00% | 0 | $0.00 |

| # | Source | Users | New Users | Sessions | Bounce Rate | Pages/Session | Avg. Session Duration | Conversion Rate | Goal Completions | Goal Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 26. | search.aol.com | (0.42%) | (0.48%) | (0.39%) | 61.02% | 1.95 | 00:01:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 27. | projectionhub.com | 39 (0.39%) | 29 (0.33%) | 55 (0.36%) | 81.82% | 1.42 | 00:00:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 28. | app.clickup.com | 37 (0.37%) | 11 (0.12%) | 676 (4.44%) | 26.04% | 7.25 | 00:08:45 | 0.74% | 5 (5.75%) | $0.00 (0.00%) |
| 29. | statics.teams.cdn.office.net | 32 (0.32%) | 19 (0.22%) | 45 (0.30%) | 60.00% | 2.20 | 00:02:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 30. | info.com | 30 (0.30%) | 29 (0.33%) | 36 (0.24%) | 69.44% | 1.36 | 00:01:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 31. | lnkd.in | 20 (0.20%) | 20 (0.23%) | 20 (0.13%) | 45.00% | 2.85 | 00:01:18 | 5.00% | 1 (1.15%) | $0.00 (0.00%) |
| 32. | dealflowsystem.net | 19 (0.19%) | 19 (0.22%) | 20 (0.13%) | 20.00% | 2.55 | 00:02:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 33. | pacarwash.org | 18 (0.18%) | 15 (0.17%) | 23 (0.15%) | 69.57% | 2.13 | 00:01:58 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 34. | us.search.yahoo.com | 18 (0.18%) | 17 (0.19%) | 22 (0.14%) | 63.64% | 2.14 | 00:02:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 35. | wimgo.com | 17 (0.17%) | 16 (0.18%) | 135 (0.89%) | 28.15% | 4.62 | 00:04:13 | 1.48% | 2 (2.30%) | $0.00 (0.00%) |
| 36. | meetings.dialpad.com | 16 (0.16%) | 4 (0.05%) | 93 (0.61%) | 31.18% | 6.03 | 00:08:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 37. | carrosenusa.com | 14 (0.14%) | 14 (0.16%) | 15 (0.10%) | 73.33% | 1.73 | 00:02:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 38. | outlook.live.com | 14 (0.14%) | 13 (0.15%) | 15 (0.10%) | 80.00% | 2.47 | 00:01:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 39. | ca.search.yahoo.com | 13 (0.13%) | 11 (0.12%) | 16 (0.11%) | 50.00% | 3.31 | 00:02:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 40. | info.co.uk | 13 (0.13%) | 13 (0.15%) | 14 (0.09%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 41. | kpel965.com | 13 (0.13%) | 13 (0.15%) | 13 (0.09%) | 69.23% | 2.08 | 00:01:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 42. | annekadet.substack.com | 11 (0.11%) | 10 (0.11%) | 16 (0.11%) | 37.50% | 3.81 | 00:01:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 43. | gopher.com | 11 (0.11%) | 9 (0.10%) | 11 (0.07%) | 81.82% | 1.36 | 00:01:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 44. | startpage.com | 11 (0.11%) | 11 (0.12%) | 13 (0.09%) | 69.23% | 1.77 | 00:03:17 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 45. | crexi.lightning.force.com | 10 (0.10%) | 9 (0.10%) | 10 (0.07%) | 20.00% | 2.80 | 00:00:30 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 46. | semrush.com | 10 (0.10%) | 8 (0.09%) | 70 (0.46%) | 38.57% | 3.59 | 00:03:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 47. | app.asana.com | 9 (0.09%) | 4 (0.05%) | 24 (0.16%) | 87.50% | 1.25 | 00:00:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 48. | carwash.org | 9 (0.09%) | 9 (0.10%) | 9 (0.06%) | 55.56% | 5.33 | 00:00:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 49. | ibba.org | 9 (0.09%) | 5 (0.06%) | 9 (0.06%) | 44.44% | 3.00 | 00:03:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 50. | instagram.com | 9 (0.09%) | 9 (0.10%) | 9 (0.06%) | 55.56% | 3.78 | 00:01:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 51. | search.google.com | 9 (0.09%) | 1 (0.01%) | 216 (1.42%) | 33.33% | 10.59 | 00:07:31 | 1.39% | 3 (3.45%) | $0.00 (0.00%) |
| 52. | lens.google.com | 8 (0.08%) | 6 (0.07%) | 12 (0.08%) | 50.00% | 2.33 | 00:01:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 53. | geekpowered.zendesk.com | 7 (0.07%) | 0 (0.00%) | 109 (0.72%) | 19.27% | 5.47 | 00:07:20 | 0.92% | 1 (1.15%) | $0.00 (0.00%) |
| 54. | glassdoor.com | 7 (0.07%) | 7 (0.08%) | 15 (0.10%) | 53.33% | 1.93 | 00:02:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 55. | thebrokerlist.com | 7 (0.07%) | 6 (0.07%) | 8 (0.05%) | 50.00% | 1.62 | 00:00:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 56. | url-opener.com | 7 (0.07%) | 6 (0.07%) | 8 (0.05%) | 62.50% | 1.50 | 00:00:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 57. | webflow.com | 7 (0.07%) | 0 (0.00%) | 212 (1.39%) | 29.72% | 5.61 | 00:14:46 | 1.89% | 4 (4.60%) | $0.00 (0.00%) |
| 58. | yandex.ru | 7 (0.07%) | 7 (0.08%) | 7 (0.05%) | 71.43% | 1.57 | 00:00:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 59. | blog.viabeacon.com | 6 (0.06%) | 6 (0.07%) | 7 (0.05%) | 42.86% | 2.71 | 00:00:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 60. | brief.ly | 6 (0.06%) | 4 (0.05%) | 125 (0.82%) | 47.20% | 2.48 | 00:06:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 61. | car-wash-advisory.webflow.io | 6 (0.06%) | 1 (0.01%) | 67 (0.44%) | 37.31% | 4.28 | 00:03:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 62. | carwashmagazine.com | 6 (0.06%) | 5 (0.06%) | 6 (0.04%) | 50.00% | 3.00 | 00:01:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 63. | docs.google.com | 6 (0.06%) | 3 (0.03%) | 8 (0.05%) | 37.50% | 3.38 | 00:03:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 64. | foxnewstips.com | 6 (0.06%) | 6 (0.07%) | 7 (0.05%) | 57.14% | 1.43 | 00:01:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 65. | in.search.yahoo.com | 6 (0.06%) | 6 (0.07%) | 6 (0.04%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 66. | pinterest.com | 6 (0.06%) | 6 (0.07%) | 7 (0.05%) | 85.71% | 1.43 | 00:00:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 67. | search.pch.com | 6 (0.06%) | 6 (0.07%) | 8 (0.05%) | 75.00% | 1.25 | 00:00:10 | 0.00% | 1 (0.00%) | $0.00 (0.00%) |
| 68. | tolgaoguz.dev | 6 (0.06%) | 6 (0.07%) | 6 (0.04%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Site | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69. | vaptcha.com | 6 (0.06%) | 6 (0.07%) | 6 (0.04%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 70. | analytics.google.com | 5 (0.05%) | 0 (0.00%) | 17 (0.11%) | 23.53% | 5.88 | 00:05:25 | 17.65% | 3 (3.45%) | $0.00 (0.00%) |
| 71. | bcx.omeclk.com | 5 (0.05%) | 3 (0.03%) | 7 (0.05%) | 57.14% | 1.86 | 00:00:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 72. | cn.bing.com | 5 (0.05%) | 5 (0.06%) | 5 (0.03%) | 40.00% | 2.40 | 00:05:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 73. | explore.carwashadvisory.net | 5 (0.05%) | 2 (0.02%) | 10 (0.07%) | 60.00% | 2.20 | 00:00:44 | 10.00% | 1 (1.15%) | $0.00 (0.00%) |
| 74. | link.edgepilot.com | 5 (0.05%) | 3 (0.03%) | 68 (0.45%) | 50.00% | 2.29 | 00:03:03 | 2.94% | 2 (2.30%) | $0.00 (0.00%) |
| 75. | localhost:1313 | 5 (0.05%) | 0 (0.00%) | 119 (0.78%) | 21.85% | 4.36 | 00:06:20 | 3.36% | 4 (4.60%) | $0.00 (0.00%) |
| 76. | reddit.com | 5 (0.05%) | 5 (0.06%) | 5 (0.03%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 77. | showcase.com | 5 (0.05%) | 3 (0.03%) | 7 (0.05%) | 42.86% | 2.71 | 00:04:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 78. | sourcescrub.com | 5 (0.05%) | 2 (0.02%) | 5 (0.03%) | 60.00% | 1.80 | 00:00:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 79. | tagassistant.google.com | 5 (0.05%) | 0 (0.00%) | 23 (0.15%) | 26.09% | 6.35 | 00:04:24 | 17.39% | 4 (4.60%) | $0.00 (0.00%) |
| 80. | uk.search.yahoo.com | 5 (0.05%) | 5 (0.06%) | 5 (0.03%) | 40.00% | 2.60 | 00:00:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 81. | autos.nation.com | 4 (0.04%) | 4 (0.05%) | 4 (0.03%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 82. | axialmarket.my.salesforce.com | 4 (0.04%) | 2 (0.02%) | 4 (0.03%) | 50.00% | 1.75 | 00:00:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 83. | businessnewsday.com | 4 (0.04%) | 4 (0.05%) | 4 (0.03%) | 50.00% | 1.75 | 00:01:08 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 84. | eager-euler-9ed68b.netlify.app | 4 (0.04%) | 0 (0.00%) | 121 (0.79%) | 9.09% | 7.68 | 00:11:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 85. | expatriates.com | 4 (0.04%) | 3 (0.03%) | 6 (0.04%) | 33.33% | 2.67 | 00:07:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 86. | forums.millionairemoneymentors.com | 4 (0.04%) | 4 (0.05%) | 5 (0.03%) | 60.00% | 3.20 | 00:02:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 87. | prod.uhrs.playmsn.com | 4 (0.04%) | 4 (0.05%) | 6 (0.04%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 88. | 973thedawg.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.67 | 00:00:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 89. | acgdigitalmarketing.com | 3 (0.03%) | 1 (0.01%) | 3 (0.02%) | 0.00% | 2.00 | 00:07:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 90. | analytics.moz.com | 3 (0.03%) | 0 (0.00%) | 40 (0.26%) | 40.00% | 7.72 | 00:07:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 91. | app.sourcescrub.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.33 | 00:00:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 92. | cac-word-edit.officeapps.live.com | 3 (0.03%) | 2 (0.02%) | 3 (0.02%) | 66.67% | 2.00 | 00:00:19 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 93. | capitalize.wealthfactory.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 33.33% | 3.00 | 00:01:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 94. | carwashmoney.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 95. | clearscope.io | 3 (0.03%) | 1 (0.01%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 96. | d2saw6je89goi1.cloudfront.net | 3 (0.03%) | 3 (0.03%) | 12 (0.08%) | 25.00% | 3.92 | 00:06:19 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 97. | dnserrorassist.att.net | 3 (0.03%) | 3 (0.03%) | 9 (0.06%) | 66.67% | 1.44 | 00:00:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 98. | es.search.yahoo.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.67 | 00:00:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 99. | ffdocproxy.prod.factset.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.33 | 00:00:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 100. | ltf.jooble.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.33 | 00:01:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 101. | org62.lightning.force.com | 3 (0.03%) | 3 (0.03%) | 4 (0.03%) | 0.00% | 3.00 | 00:07:34 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 102. | out.reddit.com | 3 (0.03%) | 3 (0.03%) | 7 (0.05%) | 85.71% | 1.14 | 00:01:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 103. | ph.search.yahoo.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.67 | 00:01:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 104. | production-non-hugo1234.netlify.app | 3 (0.03%) | 0 (0.00%) | 20 (0.13%) | 15.00% | 17.25 | 00:12:13 | 10.00% | 2 (2.30%) | $0.00 (0.00%) |
| 105. | raptor.crm.multiview.com | 3 (0.03%) | 1 (0.01%) | 7 (0.05%) | 42.86% | 1.57 | 00:01:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 106. | rts.pitchbook.com | 3 (0.03%) | 2 (0.02%) | 4 (0.03%) | 25.00% | 5.25 | 00:12:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 107. | search-dra.dt.dbankcloud.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 2.67 | 00:00:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 108. | search.becovi.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 66.67% | 1.33 | 00:00:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 109. | teams.microsoft.com | 3 (0.03%) | 0 (0.00%) | 11 (0.07%) | 63.64% | 1.73 | 00:05:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 110. | top10answers.com | 3 (0.03%) | 3 (0.03%) | 4 (0.03%) | 75.00% | 1.25 | 00:00:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Source | Users | New Users | Sessions | Bounce Rate | Pages/Session | Avg. Session Duration | Conversion Rate | Goal Completions | Goal Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 111. | urlopener.net | 3 (0.03%) | 2 (0.02%) | 5 (0.03%) | 20.00% | 1.60 | 00:04:39 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 112. | viabeacon.com | 3 (0.03%) | 2 (0.02%) | 3 (0.02%) | 0.00% | 3.67 | 00:01:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 113. | word-edit.officeapps.live.com | 3 (0.03%) | 2 (0.02%) | 5 (0.03%) | 80.00% | 2.60 | 00:00:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 114. | www.bizbuysell.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 0.00% | 0.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 115. | www.carwashadvisory.com | 3 (0.03%) | 3 (0.03%) | 3 (0.02%) | 0.00% | 0.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 116. | www4.bing.com | 3 (0.03%) | 2 (0.02%) | 4 (0.03%) | 75.00% | 1.50 | 00:00:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 117. | zoominfo.com | 3 (0.03%) | 0 (0.00%) | 3 (0.02%) | 0.00% | 3.33 | 00:01:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 118. | 10bestseo.com | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 0.00% | 2.00 | 00:02:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 119. | 20788707.hubspotpreview-na1.com | 2 (0.02%) | 0 (0.00%) | 74 (0.49%) | 55.41% | 1.88 | 00:01:33 | 1.35% | 1 (1.15%) | $0.00 (0.00%) |
| 120. | 99designs.com | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 121. | ads.google.com | 2 (0.02%) | 0 (0.00%) | 4 (0.03%) | 75.00% | 1.50 | 00:02:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 122. | ahrefs.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 123. | app.ahrefs.com | 2 (0.02%) | 0 (0.00%) | 14 (0.09%) | 28.57% | 4.07 | 00:06:34 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 124. | app.getguru.com | 2 (0.02%) | 2 (0.02%) | 3 (0.02%) | 33.33% | 1.67 | 00:05:47 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 125. | app.kwfinder.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 126. | au.search.yahoo.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 127. | br.search.yahoo.com | 2 (0.02%) | 2 (0.02%) | 3 (0.02%) | 66.67% | 2.00 | 00:00:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 128. | businessesforsale.nuwireinvestor.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 129. | carwashforum.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 0.00% | 11.00 | 00:05:38 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 130. | classifiedads.com | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 131. | deploy-preview-320--production-non-hugo1234.netlify.app | 2 (0.02%) | 0 (0.00%) | 37 (0.24%) | 21.62% | 18.19 | 00:14:58 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 132. | dogpile.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 50.00% | 2.00 | 00:04:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 133. | hireascension.lightning.force.com | 2 (0.02%) | 1 (0.01%) | 3 (0.02%) | 66.67% | 1.33 | 00:00:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 134. | hungry-thompson-1f40fc.netlify.app | 2 (0.02%) | 0 (0.00%) | 30 (0.20%) | 33.33% | 3.73 | 00:04:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 135. | insights.hotjar.com | 2 (0.02%) | 0 (0.00%) | 20 (0.13%) | 20.00% | 3.15 | 00:04:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 136. | irp.cdn-website.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 50.00% | 2.50 | 00:00:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 137. | joinreal.com | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 138. | keep.google.com | 2 (0.02%) | 1 (0.01%) | 3 (0.02%) | 33.33% | 3.00 | 00:14:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 139. | knockinglive.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 140. | kumocloudrun-64p3azknkq-uc.a.run.app | 2 (0.02%) | 0 (0.00%) | 5 (0.03%) | 0.00% | 2.20 | 00:00:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 141. | l.messenger.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 142. | malaysia.search.yahoo.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 143. | messages.google.com | 2 (0.02%) | 2 (0.02%) | 5 (0.03%) | 40.00% | 3.00 | 00:00:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 144. | monitor.clickcease.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 145. | nortonsafe.search.ask.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 50.00% | 1.50 | 00:09:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 146. | npaccel.lightning.force.com | 2 (0.02%) | 2 (0.02%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 147. | openurls.com.cn | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:04:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 148. | poshukach.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 149. | presearch.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 150. | search.brave.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 151. | search.nation.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 50.00% | 3.00 | 00:01:52 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 152. | search.xfinity.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 50.00% | 2.00 | 00:00:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Site | | | | | | | | | |
|---|------|---|---|---|---|---|---|---|---|---|
| 153. | seoslog.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 154. | sg.search.yahoo.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 155. | substack.com | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 0.00% | 3.50 | 00:01:09 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 156. | translate.google.com | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 50.00% | 2.00 | 00:01:33 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 157. | udu.io | 2 (0.02%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 158. | ukclassifieds.co.uk | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 159. | upwork.com | 2 (0.02%) | 1 (0.01%) | 27 (0.18%) | 14.81% | 9.04 | 00:12:43 | 11.11% | 3 (3.45%) | $0.00 (0.00%) |
| 160. | url.emailprotection.link | 2 (0.02%) | 2 (0.02%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 161. | usc-powerpoint.officeapps.live.com | 2 (0.02%) | 0 (0.00%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 162. | usc-word-edit.officeapps.live.com | 2 (0.02%) | 2 (0.02%) | 8 (0.05%) | 62.50% | 2.50 | 00:01:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 163. | webcrawler.com | 2 (0.02%) | 2 (0.02%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 164. | yahoo.com | 2 (0.02%) | 0 (0.00%) | 3 (0.02%) | 33.33% | 3.67 | 00:04:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 165. | 127.0.0.1:57702 | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 50.00% | 2.50 | 00:00:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 166. | 127.0.0.1:60241 | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 167. | 127.0.0.1:61336 | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 0.00% | 4.50 | 00:15:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 168. | 61892e787130a10007d4866a--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 7 (0.05%) | 28.57% | 3.71 | 00:07:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 169. | a2zinc.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 170. | accounts.google.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 3.00 | 00:01:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 171. | ace.mu.nu | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 172. | adfs.gcsnc.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 173. | admin.retool.dev | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 174. | adwords.corp.google.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:06:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 175. | ah.flikover.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 176. | ais.intelligo.ai | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 177. | alohafind.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 178. | analytics_test | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 20.00 | 00:40:18 | 100.00% | 1 (1.15%) | $0.00 (0.00%) |
| 179. | api.glockapps.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:08 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 180. | app.callrail.com | 1 (0.01%) | 0 (0.00%) | 12 (0.08%) | 16.67% | 3.75 | 00:04:41 | 8.33% | 1 (1.15%) | $0.00 (0.00%) |
| 181. | app.loopex.digital | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 182. | app.mangools.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 183. | app.nutshell.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 184. | app.titan.email | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 185. | app.withkumo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 186. | atoallinks.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 187. | attachments.office.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 5.00 | 00:13:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 188. | auralis.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 189. | aventissystems.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 190. | belay.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 0.00% | 2.50 | 00:00:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 191. | bird.trom.tf | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 192. | biztools.corp.google.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 193. | business.bentoncourier.com | 1 (0.01%) | 0 (0.00%) | 27 (0.18%) | 14.81% | 6.30 | 00:08:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 194. | business.facebook.com | 1 (0.01%) | 0 (0.00%) | 4 (0.03%) | 0.00% | 4.50 | 00:02:24 | 50.00% | 2 (2.30%) | $0.00 (0.00%) |
| 195. | businesswire.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Site | | | | % | | | % | | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 195. | businesswire.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 196. | callrail.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 197. | canva.com | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 198. | carwashadvisory.squarespace.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 199. | carwashbusinessbroker.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 200. | carwashmag.com | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 50.00% | 18.00 | 00:19:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 201. | chomexun.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 202. | citationmachine.net | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 203. | classroom.google.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 204. | clicktime.cloud.postoffice.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 4.00 | 00:01:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 205. | cloze.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 206. | cls31.bullhornstaffing.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 207. | commondms-companies-wmi.digitalinsightresearch.in | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 208. | computerstorenearme1.blogspot.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 209. | crm.answernet.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 210. | crm.xiaoman.cn | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 211. | crm.zoho.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 212. | crocodile-saxophone-wbpp.squarespace.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 213. | crushingrei.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 214. | curated.tncontentexchange.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 215. | customer.www.linkedin.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 216. | d41000000moc2eao.lightning.force.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 217. | deel.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 218. | denypage.harris-net.org.uk | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 219. | deploy-preview-309--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 7 (0.05%) | 57.14% | 1.71 | 00:00:09 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 220. | deploy-preview-321--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 16 (0.11%) | 62.50% | 2.94 | 00:05:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 221. | deploy-preview-400--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 13.00 | 00:11:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 222. | deploy-preview-403--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 46 (0.30%) | 23.91% | 6.22 | 00:05:17 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 223. | deploy-preview-406--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 0.00% | 7.50 | 00:24:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 224. | deploy-preview-420--production-non-hugo1234.netlify.app | 1 (0.01%) | 0 (0.00%) | 11 (0.07%) | 54.55% | 6.64 | 00:10:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 225. | digitalresource.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 5 (0.03%) | 40.00% | 1.80 | 00:02:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 226. | dnb.lightning.force.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:02:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 227. | docreview.pitchbooklabs.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 228. | earthlink.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 229. | easybib.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 230. | email15.secureserver.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:02:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 231. | emailsystem.ignoprg.ir | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 232. | engage-app.zoominfo.com | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 233. | engine.presearch.org | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 234. | espanol.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 235. | eventsinamerica.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 236. | evernote.com | 1 (0.01%) | 0 (0.00%) | 4 (0.03%) | 75.00% | 2.50 | 00:00:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Site | | | | % | | | % | | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 237. | ezafterdark.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 238. | figensahin.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 239. | findglocal.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 240. | finimpact.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 241. | focusadvisors.lightning.force.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 242. | fr.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 43.00 | 00:06:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 243. | freemail.net.hr | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 244. | freespoke.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 245. | frontpage.pch.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 246. | fumamx.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 247. | github.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:03:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 248. | hcr.hcrintl.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 249. | hellocre.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 250. | hk.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 251. | id.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 252. | iframe-toloka.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 253. | ihm.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 254. | imail.keystonegateways.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 255. | indeed.com | 1 (0.01%) | 0 (0.00%) | 27 (0.18%) | 18.52% | 4.81 | 00:03:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 256. | int.upwork.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 257. | intralinks.my.salesforce.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 258. | jeromy21.medium.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:02:19 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 259. | lccc.instructure.com | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 260. | lelezard.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:02:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 261. | link.zixcentral.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 5.00 | 00:02:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 262. | longwateropportunities2.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 263. | m.baidu.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 264. | m.bizbuysell.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 265. | m.nearbyme.io | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 9.00 | 00:18:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 266. | m.shibasearch.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 267. | mail.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 268. | mail.landiswashandlube.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 2.00 | 00:28:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 269. | mail.lelezard.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 270. | masource.org | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 271. | morningstar.com | 1 (0.01%) | 0 (0.00%) | 4 (0.03%) | 50.00% | 3.00 | 00:00:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 272. | multiview.crm.dynamics.com | 1 (0.01%) | 1 (0.01%) | 4 (0.03%) | 75.00% | 2.25 | 00:01:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 273. | mx.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 274. | myemail.cox.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 275. | myemail.optimum.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 276. | myoutdeskllc.my.salesforce.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 277. | nationalpositions.quickbase.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 278. | naughty-pasteur-1e97da.netlify.app | 1 (0.01%) | 0 (0.00%) | 4 (0.03%) | 0.00% | 16.75 | 00:08:09 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 279. | news2.ilx.net | 1 | 1 | 1 | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 | $0.00 |

| # | Site | Col1 | Col2 | Col3 | % | Count | Time | % | Count | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| | newzii.xxx.net | (0.01%) | (0.01%) | (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 280. | nl.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 281. | nuwireinvestor.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 282. | nylas.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 283. | oceanhero.today | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 284. | onesearch.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 285. | onlyfans-girls.site | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 286. | opusinvestmentbankingnetwork.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 287. | partnerads-test.ysm.yahoo.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 288. | payday-loan.online | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 289. | payments-console.waveapps.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 290. | percheron.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 5.00 | 00:00:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 291. | perplexity.ai | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 292. | personal-site-d1u.pages.dev | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 293. | petalsearch.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 294. | pimeyes.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 295. | pitchbookdata.lightning.force.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 296. | placer.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 297. | plymouthartweekender.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 298. | pointpark.schoology.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 299. | postalio.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 4.00 | 00:00:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 300. | presidioinvestors.backstopsolutions.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 301. | princetonequity.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 302. | prnmedia.prnewswire.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 303. | pubads.g.doubleclick.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 304. | qr.page | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 305. | rankiq.io | 1 (0.01%) | 0 (0.00%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 306. | readmagazine.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 307. | realapis.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 308. | relatedresult.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 309. | resulthunter.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 310. | rkcapital123.lightning.force.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 4.00 | 00:21:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 311. | sba-oda.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 312. | search-dre.dt.dbankcloud.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 313. | search.aol.co.uk | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 314. | search.lilo.org | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 315. | search.search.one | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:05:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 316. | sendoso.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 317. | seositecheckup.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 3.00 | 00:00:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 318. | sfo.redirect.systems | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 319. | smr.azadseo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 320. | sobanuka.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 321. | storeboard.com | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 0.00% | 11.00 | 00:12:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Site | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 322. | techplanet.today | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 323. | tineye.com | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 324. | tippingpointtavern.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:01:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 325. | translate.google.cn | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 0.00% | 5.00 | 00:10:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 326. | translate.yandex.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 327. | trustpilot.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 328. | twlo.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 329. | ui.ads.microsoft.com | 1 (0.01%) | 0 (0.00%) | 11 (0.07%) | 18.18% | 11.45 | 00:12:35 | 18.18% | 2 (2.30%) | $0.00 (0.00%) |
| 330. | unified.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:06:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 331. | us06st1.zoom.us | 1 (0.01%) | 1 (0.01%) | 3 (0.02%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 332. | usc-onenote.officeapps.live.com | 1 (0.01%) | 0 (0.00%) | 2 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 333. | victoriaadvocate.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 4.00 | 00:01:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 334. | vn.search.yahoo.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 335. | web.skype.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 336. | web.telegram.org | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 337. | web1.zixmail.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:05:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 338. | webcache.googleusercontent.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 3.00 | 00:12:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 339. | webfx.lightning.force.com | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 0.00% | 5.50 | 00:24:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 340. | webmail.mail.us-east-1.awsapps.com | 1 (0.01%) | 1 (0.01%) | 3 (0.02%) | 66.67% | 2.00 | 00:01:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 341. | windstream.net | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:00:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 342. | www-carwashadvisory-com.translate.goog | 1 (0.01%) | 0 (0.00%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 343. | www2.bing.com | 1 (0.01%) | 1 (0.01%) | 2 (0.01%) | 50.00% | 1.50 | 00:00:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 344. | yandex.by | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 0.00% | 2.00 | 00:04:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 345. | you.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 346. | zedaan.com | 1 (0.01%) | 1 (0.01%) | 1 (0.01%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

Rows 1 - 346 of 346